**TWENTY-SIXTH JUDICIAL DISTRICT COURT**

**PARISH OF BOSSIER**

**STATE OF LOUISIANA**

U.S. DISTRICT COURT
WESTERN DISTRICT OF LOUISIANA
FILED

NOV 2 1 2001

ROBERT H. SHEMWELL, CLERK
BY _____
                        DEPUTY

BRENDA SUE ADAMS;
VALLIE MAE ADAMS, ET. AL.

SUIT NO.

**107604**

**VERSUS**

# CV01-2441 S

**JUDGE STAGG**

DIV. C. - CAMPBELL

KERR-MCGEE CORPORATION;
KERR-MCGEE CHEMICAL CORPORATION;
KERR-MCGEE CHEMICAL, L.L.C.;
MOSS-AMERICAN, INC.; KERMAC TIE
COMPANY; T.J. MOSS TIE COMPANY;
AMERICAN CREOSOTING COMPANY;
ILLINOIS CENTRAL RAILROAD COMPANY;
and MR. CORBIE GLEASON

DIVISION:

MAGISTRATE JUDGE PAYNE

**• • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • •**

## PETITION FOR DAMAGES

Now into Court, through undersigned counsel, come the plaintiffs who respectfully represent the following:

### I. PLAINTIFFS

1.       Plaintiffs are all of the adult resident citizens of the State of Louisiana, and other states [if applicable], whose names and addresses are set forth on Exhibit "A", annexed hereto and made a part hereof (hereinafter referred to as "the Plaintiffs").

2.       Each plaintiff lived in close proximity to Kerr-McGee's Bossier City creosote plant while it was in operation and has been diagnosed with an environmentally triggered injury and/or illness.

### II. DEFENDANTS

3.       Defendant, KERR-MCGEE CORPORATION, a foreign corporation with its principal place of business in Oklahoma City, Oklahoma, is registered to do business in Louisiana and is doing business in Louisiana.  Its agent for service of process is C.T. Corporation, 8550 United Plaza Boulevard, Baton Rouge, LA 70809.

4.       Defendant, KERR-MCGEE CHEMICAL CORPORATION, a foreign corporation with its principal place of business in Oklahoma City, Oklahoma, is

PAPERS ISSUED _____ 20 ___
_____ DEPUTY CLERK

A TRUE COPY-ATTEST
_____
DEPUTY CLERK
26TH JUDICIAL DISTRICT COURT
BOSSIER PARISH, LOUISIANA

EXHIBIT
3

registered to do business in Louisiana and is doing business in Louisiana. Its agent for service of process is C.T. Corporation, 8550 United Plaza Boulevard, Baton Rouge, LA 70809.

5.     Defendant, KERR-MCGEE CHEMICAL, L.L.C., a foreign corporation with its principal place of business in Oklahoma City, Oklahoma, is registered to do business in Louisiana and is doing business in Louisiana. Its agent for service of process is C.T. Corporation, 8550 United Plaza Boulevard, Baton Rouge, LA 70809.

6.     Defendant, MOSS-AMERICAN, INC., a foreign corporation with its principal place of business in Oklahoma City, Oklahoma, is registered to do business in Louisiana and is doing business in Louisiana. Its agent for service of process is C.T. Corporation, 8550 United Plaza Boulevard, Baton Rouge, LA 70809.

7.     Defendant, T.J. MOSS TIE COMPANY, a foreign corporation with its principal place of business in Oklahoma City, Oklahoma, is registered to do business in Louisiana and is doing business in Louisiana. Its agent for service of process is C.T. Corporation, 8550 United Plaza Boulevard, Baton Rouge, LA 70809.

8.     Defendant, KERMAC TIE COMPANY, a foreign corporation with its principal place of business in Oklahoma City, Oklahoma, is registered to do business in Louisiana and is doing business in Louisiana. Its agent for service of process is C.T. Corporation, 8550 United Plaza Boulevard, Baton Rouge, LA 70809.

9.     Defendant, AMERICAN CREOSOTING COMPANY, a foreign corporation with its principal place of business in Oklahoma City, Oklahoma, which at one time was doing business in Louisiana. Its agent for service of process is C.T. Corporation, 8550 United Plaza Boulevard, Baton Rouge, LA 70809.

10.     Defendant, ILLINOIS CENTRAL RAILROAD COMPANY, a foreign corporation with its principal place of business in Harahan, Louisiana, is

-2-

registered to do business in Louisiana and is doing business in Louisiana. Its agent for service of process is C.T. Corporation, 8550 United Plaza Boulevard, Baton Rouge, LA 70809.

11.     Defendant, MR. CORBIE GLEASON, is domiciled in Louisiana and may be served with process at 4506 Parkridge Drive, Benton, LA 71006.

### III. BACKGROUND

12.     The Kerr McGee Chemical site (hereinafter, "the site") is a 32 acre site located on the east and west side of the 600 block of Hamilton Road in Bossier City, Louisiana. The site is bordered by Green Street on the north, the Kansas City Railroad on the south, and Union Pacific Railroad on the east. The coordinates are latitude 32°, 31', 25" North and longitude 93°, 43', 15" West, measured from the USGS 7.5 minute topographic map of Bossier City quadrant. Under the Township-Range System, the site is found in Sections 28 and 29, Township 18 north, and Range 13 west.

13.     The Louisiana Secretary of State's Office qualified the T.J. Moss Tie Company to do business at the site in 1923. The site operated under that name until it merged into the Kermac Tie Company in 1963. In 1965, the company merged into the American Creosoting Corporation and changed its name to Moss American Inc. Moss American Inc. merged into Kerr McGee Chemical Company in 1974 and became Kerr McGee Chemical Corporation (a Delaware based company) in 1998.

14.     Kerr McGee Chemical Corporation has an alter ego and/or sister company named Kerr McGee Chemical, L.L.C. At all times concerned herein, however, the Defendant, Kerr McGee Chemical Corporation, and the Defendant, Kerr McGee Chemical, L.L.C., were wholly owned subsidiaries of Kerr McGee Corporation and have not acted as separate entities. Kerr McGee Corporation has maintained sufficient control over the other Kerr McGee companies to warrant liability on the part of all corporations. Kerr McGee Corporation, Kerr McGee Chemical Corporation and Kerr McGee Chemical, L.L.C. have all been acting together as one corporation. Kerr McGee Corporation, Kerr McGee Chemical

Corporation and Kerr McGee Chemical, L.L.C. acting together as one entity took all actions with respect to the creosote plant in Bossier County.  Kerr McGee Chemical, L.L.C.'s corporate veil should be pierced.  Kerr McGee Corporation has taken actions, such as making environmental policies, providing laboratory and technical services and guidelines, communicating with environmental agencies, approving and controlling environmental budgets and expenditures for groundwater containment and other matters of environmental concern on behalf of Kerr McGee Chemical Corporation and Kerr McGee Chemical, L.L.C.  (The existing Kerr-McGee entities and its predecessors will be referred to hereinafter collectively as "Kerr-McGee.")

15.     The site has been used as a wood treating facility since 1923.  Kerr-McGee treated railroad ties, switch ties, crossings and pilings using creosote as a preservative until the site was decommissioned in August 1987.  While in operation, railroad crossties and other timbers were shipped to the site by truck and rail.  The material was unloaded, end-trimmed, sorted and stacked for seasoning in the yard.  After seasoning, the material was adzed, bored for spikes and trammed for pressure treatment with a creosote preservative. After treatment, the material was stored until it was shipped out via truck or rail.

16.     Rainwater washed creosote off the stored crossties which drained uncontrolled into the ditches surrounding the plant that ran through the adjoining neighborhoods including properties of residents, churches and businesses where people live and children play.

17.     The site originally had a surface discharge to Mack's Bayou through the city drainage ditch.  From 1930 to 1969, a ditch north of the former process area carried untreated blow-down north to an east-west ditch, which ran along the north boundary of the property.  The water traveled east in this ditch passing under the Union pacific track through a formerly existing culvert.  This culvert discharged to the north-south ditch along Shaver Street and flowed south and then east to Mack's Bayou.  This former drainage path differs greatly from the current drainage, which caries water to Bayou Bossier through a pipe.

-4-

18.     According to the 1998 EPA SI Report, runoff from the east portion of the site flows east and south in ditches along the railroad tracks until they converge at the intersection of the two railroads.  The runoff then flows through a culvert to the east side of the Union Pacific railroad, where it travels north in a ditch along Shaver Street for ¼ mile and then enters another culvert which transfers it to the west side of the Union Pacific tracks where it flows south in a ditch to a concrete catch basin.  From the catch basin, the runoff enters a 48-inch pipe, which carries it south for ½ mile to Bayou Bossier.  Samples taken by EPA and Kerr-McGee in the ditch along Shaver Street have confirmed both surface and subsurface PAH contamination.

19.     Brown Builders Inc. sits on land formerly owned by Moss American Inc. on the southeast corner of Hamilton Rd. and Green Street.  Jones Environmental, Inc. of Shreveport, LA, conducted a Phase II Environmental Site Assessment on this property in 1996.  Two soil borings and two water samples were sent for metals semi-volatiles, volatiles, and pesticides/PCBs analyses.   Semi-volatiles detected include phenol and phthalate compounds.  Phenol was detected in one water sample.  Jones Environmental suggested that the phenol might be a result of creosote contamination from the Kerr-McGee site.  Eighteen monitoring wells were installed in July 1993 on the Kerr-McGee property.  As of the writing on the 1998 Site Investigation Report, Kerr McGee had sampled the wells but would not release the analytical results to EPA.

20.     In its April 13, 1979 NPDES Application, Kerr-McGee admits that discharge from the operation of the facility possibly contained ammonia, cyanide, aluminum, beryllium, cadmium, chromium, copper, lead, mercury, nickel, selenium, zinc, phenols, oil and grease and residual chlorine.  The Application listed the receiving waters for effluent as the tributary to Mack's Bayou.

21.     In October 1979, Kerr-McGee submitted a Hazardous Waste Notification form to the Louisiana Department of Natural Resources (DNR), describing the Bossier City site as a generator with no on-site disposal.  Facilities operating under generator status were not required to have a hazardous waste permit, but

-5-

were issued a facility ID number for use on the manifest forms.  The Kerr-McGee

Generator number was G-729.  The DNR assigned waste numbers to Kerr-McGee

for the API Separator Sludge, as "Category I" (K001) wastes are considered

hazardous, but did not require a permit due to Kerr-McGee's assertion that the

facility was not transporting or disposing of waste.

22.    On October 26, 1981, in a DNR Hazardous Waste Division Inter-Division

Correspondence, the DNR discussed investigating the Kerr-McGee site.  It was

suspected that wastewater flowing from the API Separator to a surface

impoundment might contain a sediment buildup in the bottom of the

impoundment.

23.    In September 1982, Kerr-McGee withdrew a Federal Part A Hazardous

Waste Permit application that they had filed, stating that no RCRA hazardous

waste was treated, stored or disposed on the site since November 1980, and thus

RCRA interim status regulations requiring financial assurance would not apply.  It

was Kerr-McGee's stated position that since all K001 waste was removed from

the process water prior to discharge into the Bossier City sewer system, they were

not disposing of a hazardous waste.  Kerr-McGee stated that all K001 waste was

removed and pumped back to the product tanks to be used as a product.  Waste

would be generated only when a tank needed to be cleaned out or the material was

so contaminated, it could not be used as a product.  Kerr-McGee never notified

the DNR of any on-site spills or disposal of material.

24.    On December 6, 1982, the Department of Natural Resources made an

inspection of the facility and in a December 17, 1982 report noted that there was

doubt that the facility was being operated as a generator-only facility.   The

inspector found a large accumulation of sludge in the final settling chamber of the

API Separator, and noted sludge in the bottom of the discharge line connecting

the API separator to the City of Bossier sewer system.

25.    In 1983 Kerr-McGee informed the DNR that a program had been

developed to ensure proper operation of the plant.   The facility continued

-6-

operation as a generator, filing annual reports citing no hazardous waste treated or stored on site.

26.    In March 1987, Kerr-McGee notified the Department of Environmental Quality that the company would be shutting down operation of the plant in May 1987 and decommissioning the facility in August of 1987.  A Kerr-McGee official was advised by the DEQ that there should be no hazardous waste or product left on the site.

27.    On October 12, 1992, DEQ received a compliant from Ray Young with the Bossier City Engineering Department advising that creosote contamination was found by the city while digging to install a new sewer line.

28.    On October 13, 1992, Mike Deere of the DEQ Emergency Response Section inspected the new sewer line ditch and obtained a reading of 12% LEL on a Combustible Gas Indicator.  He took photos of the area and ordered the hole filled.

29.    On October 19, 1992, the matter was referred to EPA Region VI Coordinator – Site Assessment Branch for investigation.

30.    In May 1993, an EPA Preliminary Assessment (PA) Report was completed by ARCS Contractor, Fluor Daniel, Inc.  The PA found surface soil contamination on this site near the southeast portion on the site where the former process area was located and contamination on the sides of the drainage ditches adjacent to the south and west sides of the site.  The PA also documented evidence of neighboring residents who could be exposed to the contaminated soil, passing through the open site.

31.    Kerr-McGee issued a Site Assessment Report in 1994.  In this report they stated that the oil-water separator was installed in 1969 to clean the blow-down before discharging.  Discharge from the API separator was sent to a holding pond through an underground pipe, which was also installed in 1969.  In 1982, the holding pond was decommissioned.  Kerr-McGee indicated in its site assessment report that there were plans to remove the residual creosote from the bottom of the pond, but this was never done.

32.     The 1998 EPA Site Inspection Report lists the source of contamination as contaminated soil as a result of creosote wood treating and a buried/backfilled impoundment. They found pieces of dried creosote throughout the site. They also found several areas of soil covered with creosote tar mats, which in the summer months allowed the creosote to liquefy and migrate further. An impoundment "supposedly lined with a clay liner" could not be located at the site. They concluded that it was either buried or backfilled. They did locate a 12 to 14 inch deep concrete-lined sump at the former process area, which held rainwater containing an oily sheen on the surface. It is suspected that this sump was used in the wood-treating process. Topographic maps printed while the facility was in operation show an impoundment on the site. The report also indicates that there may have been buried impoundments on the site.

33.     On July 20-23, 1998, twenty-four samples were collected by EPA, including surface and sub-surface soil, rinsetes, and field duplicates. Six of the samples were collected near areas of contaminated soil on site. One surface soil sample was collected from an area suspected to be the former impoundment area. Another source sample was collected near a group of three monitoring wells in the northeast portion of the site. The third source sample was collected in visibly contaminated soil areas. The samples were analyzed for TCL semi-volatiles. Ten soil samples were collected near residential areas and in the drainage ditches during the site investigation field activities. Nine surface (0 to 2 feet) soil samples and one background sample were analyzed for Target Compound List semi-volatiles. One surface soil sample and one background sample was collected and analyzed for TAL metals. One sample was collected as a field duplicate. The subsurface soil samples were collected during the SI field activities and were analyzed for TCL semi-volatiles. All three were collected in the Shaver Street ditch where contamination was discovered by the Bossier City Engineering Department at a depth of 5 to 6 feet.

34.     Two sampling events have been documented at the site. Both sampling events confirmed the presence of significant levels of creosote constituents in the

surface and subsurface oils at the site, and the drainage ditch along Shaver Street. The most significant contamination was found on the eastern portion of the site. There was liquid creosote accumulated in some of the monitoring wells in this section.

35.     The first sampling event was performed by Kerr-McGee in 1994.  This sampling involved 26 soil borings at various locations on the site and in the north-south ditch along Shaver Street.  A total of 17 monitoring wells were installed; five of these in the shallow zone, seven in the intermediate alluvial zone, and five in the deeper alluvial zone.  Savannah Laboratories of Tallahassee, Florida analyzed the samples taken by Kerr-McGee. The samples were analyzed for:  65 semi-volatile compounds, 4 volatile compounds, 4 metals, and 3 dioxins/furans.

36.     The 1994 Kerr-McGee Site Assessment Report documented poly-aromatic hydrocarbon (PAH) contaminated surface and subsurface soils at the site.  Stained soil, creosote veins and oily soil with creosote sheen were encountered during soil borings by Kerr-McGee.     Additionally,   three   groundwater   zones   were investigated by Kerr-McGee in 1994.  The upper two zones were found to be significantly  impacted  by  creosote  constituents.     The  lower  zone  showed dissolved creosote constituents.  Groundwater contamination was found on the eastern portion of the site.  Liquid creosote was accumulating in some of the monitoring wells in this section.  The water table was encountered at four feet below the ground surface and was found to flow westward toward the Red River.

37.     A second sampling event occurred during the July 1998 EPA SI.  The EPA contractors took all samples and focused on surface and subsurface soils and the surface water drainage path.   Source samples were collected from areas suspected to be former impoundments, contaminated soil areas, an area enclosed by three monitoring wells and between two of the eight concrete pads.  The contaminated soil areas identified during the EPA SI are primarily on the eastern part of the site.  The 1998 EPA SI Report documents extensive poly-aromatic hydrocarbons (PAH) contaminated surface soil both on and adjacent to residential areas near the site.

38.    The DEQ Hazardous Waste file contains a July 7, 1981 Kerr-McGee Internal Memo from S.M. Logan to P.C. Gaskin which sets out details of soil sampling procedures at the Bossier City site.  Kerr-McGee did not, however, submit any early soil sampling data to the DEQ.

39.    During the EPA and DEQ investigations, the resident at 2039 Green Street allowed the investigators to obtain a sample from a stained area in his driveway. This resident informed the inspectors that he was a former employee of Kerr-McGee and that Kerr-McGee gave creosote to residents in the area to use in their unpaved driveways for dust suppression.  The sample taken from his driveway showed PAH contamination characteristic of creosote.

40.    In February 2000, Kerr-McGee and the Illinois Central Railroad Company entered into a Cooperative Agreement with EPA for cleanup of the former Moss American site.  As part of that agreement a Site Investigation Work Plan was developed by Michael Pisani & Associates, Inc. to investigate the site and fully delineate the vertical and horizontal extent of the contamination.  The Work Plan was submitted to DEQ May 10, 2000, for review and comments.

41.    The Defendant, Corbie Gleason, acting independently and as plant superintendent at the Bossier City Kerr-McGee Plant in the 1970's and 1980's maintained no environmental policy onsite while the Plant was in operation during the 1970's and 1980's.  In spite of having knowledge of the hazardous nature of creosote as early as the 1960's, the defendant, Corbie Gleason, continued to spray the ditches with creosote to kill foliage around the property and in the community throughout the 1970's and early 1980's.  Additionally, creosote was given to residents in the area to use in their unpaved driveways for dust suppression.

42.    During all pertinent times herein, Kerr-McGee, while conducting operations at the site in Bossier City, Louisiana, willfully, wantonly, recklessly and/or negligently caused toxic materials to be spilled, stored and/or disposed of into the groundwater, the ditches and the air causing the Plaintiffs real and personal property to become contaminated with toxic and/or hazardous materials

including, but not limited to, poly-aromatic hydrocarbons such as naphthalene, benzene-related compounds, creosote and any creosote-related compounds, chlorinated hydrocarbons, xylene, arsenic, metals, polychlorinated aromatics, phenols, and hazardous toxic materials known to be carcinogens. Each of these substances has been proven to be hazardous to human health.

43.     The defendants, including Illinois Central Railroad Company, generated, used, transported, or participated in the storage of the toxic wastes, which were generated, transported and/or used at the site.

44.     The Defendants knew or should have known in the exercise of reasonable and prudent care, and through reasonable observation that the disposal of hazardous waste in the groundwater and the air would result in the contamination of Plaintiffs' property and exposure to Plaintiffs and their families to risk of harm.

45.     In addition to the wanton, willful, reckless and negligent disposal of materials, the Defendants were wanton, willful, reckless and/or negligent in the failure to take the prompt steps to clean up the contamination after it was discovered.

46.     Defendants were wanton, willful, reckless and/or negligent in failing to timely inform the public including, but not limited to, the Plaintiffs of the contamination and the risk of contamination to their persons and property as a result of the Defendants' conduct.

47.     Defendants were wanton, willful, reckless and/or negligent in their failure to timely warn the Plaintiffs and/or the public of the adverse health reactions resulting from drinking of and/or exposure to water that is contaminated with these products.

48.     The Defendants were wanton, willful, reckless and/or negligent in failing to timely notify governmental agencies and/or authorities of the groundwater and air contamination as a result of their operations, as well as the potential risk of harm to the person and property of the Plaintiffs and surrounding public.

49.     The liability of the various defendants is based upon Louisiana law as set forth in, but not limited to, the following articles statutes and provisions:

-11-

Louisiana Civil Code Articles 176, 667, 669, 2315, 2315.3 (during the relevant time period), 2316, 2317, 2320, 2324, 2768, and Louisiana Revised Statutes Title 30, Section 1131 et seq. (during the relevant time period), for reason of defendants' willful, wanton and gross negligence as above-cited.

## IV. NEGLIGENCE

50.    The Plaintiffs reassert and re-allege all previous allegations set forth herein.

51.    The Defendants owed a duty to the Plaintiffs since it commenced its operations and continuing as of the date of the filing of this lawsuit.  Plaintiffs are reasonably foreseeable victims of the dissemination of toxic fumes as well as the migration of groundwater contamination offsite, which Defendants have been privy to for years.  The Defendants, their officers, agents and employees knew or should have know with the exercise of reasonable care that its creosote operation emitted toxic and noxious substances and particulates or with the exercise of reasonable care should have known that such emissions would injure the health and/or property of the persons living near the site including the Plaintiffs and other members of the public nearby.

52.    At all times since this plant commenced operation and continuing to the date of the filing of this lawsuit, the Defendants failed to use due care to avoid injuring the Plaintiffs herein.  Furthermore, the contamination, the disposal of waste into the groundwater and the emissions into the air from the Defendant's plant could have been eliminated or substantially reduced by the exercise of reasonable care.

53.    As a direct and proximate result of the negligent acts and omissions of the Defendants and their employees, agents and representatives, the Plaintiffs have suffered personal injuries and property damage.   Actual, punitive and compensatory damages should be awarded to the Plaintiffs for the negligent acts of the Defendants.

## VI.  GROSS NEGLIGENCE

54.     The Plaintiffs reassert and re-allege all previous allegations set forth herein.

55.     Failure of the Defendants, their officers, agents and employees to prevent the emissions from migrating offsite, as well as continuing to dispose of waste into the ground as well as into the air was willful and wanton and exhibits a reckless disregard for the lives, the health and the property of the Plaintiffs herein and those surrounding the vicinity of the site.

56.     As a direct and proximate result of the gross negligence and willful and wanton acts of the Defendants, the Plaintiffs have suffered personal injury.  The Defendants' gross negligence, willful and wanton acts, and its violation of Louisiana statutes entitle the Plaintiffs to punitive damages in such a sum as to deter the Defendants from such conduct in the future and to deter others from engaging in such irresponsible activity.

### V. NEGLIGENCE PER SE

57.     The Plaintiffs reassert and re-allege all previous allegations set forth herein.

58.     As an alternative ground for relief, Plaintiffs assert a cause of negligence per se.

59.     Defendants' failure to cease emission of toxic substances into the air and failure to cease the disposal of contaminants into the groundwater and Defendants' failure to properly report the violations, and their failure to prevent the offsite migration of groundwater contamination is in violation of state law. Furthermore, Defendants' failure to make any assessment whatsoever as to the contamination in the drain and ditch water constitutes negligence per se.

### VI. PUBLIC NUISANCE

60.     The Plaintiffs reassert and re-allege all previous allegations set forth herein.

61.     As a further and alternative ground for relief, Plaintiffs assert a cause of action for public nuisance.

62.     The Defendants' pollution of the air and of the groundwater as part of a scheme to dispose of hazardous industrial waste and toxic materials wrongfully damages the assets of the trust for an improper, private purpose and is the proximate cause of the Plaintiffs' injuries.  Defendants' plant, therefore, is a continuing public nuisance in violation of the trust.

63.     Plaintiffs have standing to pursue a cause of action against the Defendants for public nuisance because of their unique, close proximity to the plant and their suffering of personal injury and property damages which are direct results of the chemical plant's operations.

## VII. STRICT LIABILITY

64.     The Plaintiffs reassert and re-allege all previous allegations set forth herein.

65.     As a further and alternative ground for relief, Plaintiffs assert a cause of action for strict liability.

66.     The manufacturing processes and materials employed by Kerr McGee are ultra hazardous in that they produce and release into the atmosphere and into the groundwater toxic substances and chemicals and other hazardous materials.  The process used by the Defendant is defectively designed and unreasonably dangerous to the persons and proximity to the plant, particularly the Plaintiffs herein.  The Defendants knew, or in light of the reasonable, available knowledge or the exercise of reasonable care should have known, the unreasonable dangers caused by their process.  Such hazardous substances escaping into the air and into the groundwater endanger the lives and health of persons breathing the air and being exposed to the groundwater even if those in charge of this process attempt the exercise with the utmost care to prevent such emissions.

67.     The Defendants, therefore, are strictly liable to the Plaintiffs for the injuries inflicted on them by the Defendants' dangerous instrumentality, its creosote operation, operated in furtherance of the Defendants' ultra hazardous activities.

## VIII. TRESPASS

68.     The Plaintiffs reassert and re-allege all allegations set forth herein.

69.     As a further and alternative ground for relief, the Plaintiffs assert a cause of action for continuing trespass to Plaintiffs' real and personal property.

70.     The Plaintiffs are owners of their real and personal property.   The Plaintiffs have never consented to such invasion of their properties by the Defendants waste materials, which have now migrated off the premises onto Plaintiffs' property.  Such invasion constitutes a continuing trespass.

71.     Now and at all times since this plant began operations, the Defendants, through their officers, agents and employees, knew or should have known with the exercise of reasonable care that the groundwater contamination and emissions from its operation would enter the land of others and have such effects thereon. Despite Kerr McGee's knowledge that its emissions and groundwater contamination have entered upon the Plaintiffs' property and the effects thereof on Plaintiffs' property, Kerr McGee has failed and refused and still fails and refuses to prevent such trespass.   Because monetary damages alone cannot adequately compensate the Plaintiffs for further injury to their health that will occur if the Defendants continue to allow the groundwater contamination to migrate offsite and to continue the operations which allow the disposal of contaminated water into ditches migrating through and next to Plaintiffs' properties, Plaintiffs seek not only actual and/or punitive damages, but, alternatively, full remediation of their property and a permanent injunction from the Defendants.

## IX. FAILURE TO WARN

72.     The Plaintiffs reassert and re-allege all allegations set forth herein.

73.     The Defendants failed to warn the Plaintiffs concerning all dangers related to its manufacturing and/or creosote processes and the way its byproducts were produced and designed.    Specifically, the Defendants failed to provide the Plaintiffs, other persons similarly situated, and the public at large with warnings of all dangers inherent in the production of its byproducts and its manufacturing

process which were not within the knowledge of or obvious to the ordinary person. These dangers include the fact that the Defendants' manufacturing processes, procedures, equipment, byproducts and/or designs were and are highly dangerous to the health of the persons exposed to them in that they caused or contributed to the development of a wide variety of damages. Additionally, Defendants failed to provide Plaintiffs with knowledge as to what would be reasonably safe and sufficient protection, if, in truth, there were any, to protect them from harm and/or life threatening injury as a result of their exposure to the Defendants' byproducts and/or manufacturing processes.

74.     Defendants have negligently and recklessly failed and refused to warn and advise the Plaintiffs, others similarly situated and the public at large, of the dangers caused by Plaintiffs' past and present exposure to Defendants' defective byproducts, manufacturing processes and/or emissions which it knew or should have known endangered the Plaintiffs and invaded the Plaintiffs' groundwater and/or breathing zone.

75.     Despite such knowledge, Defendants refused to warn and advise of the dangers caused by its byproducts, manufacturing processes and/or emissions to the health and welfare of persons coming into contact with such. Moreover, Defendants' knowledge that its byproducts, manufacturing processes and/or emissions had contaminated the environment where the Plaintiffs were required to work and live, even at the present time, the Defendants have failed to warn Plaintiffs.

76.     Defendants' failure to warn and intentional misrepresentation took place before, during, and after the Plaintiffs were exposed to Defendants' byproducts, manufacturing processes and/or emissions. Defendants' breach of duty to warn Plaintiffs of the dangers posed by their exposure to Defendants' contaminants was the proximate cause or a substantial contributing cause to Plaintiffs' damages.

## X. FAILURE TO USE ALTERNATE PROCESSES

77.     The Plaintiffs reassert and re-allege all allegations set forth herein.

78.     The Defendants as users of creosote and other materials containing phenols, benzene and other hazardous and toxic materials known to be carcinogens, the Defendants are held to the knowledge of an expert. They are required by law to keep abreast of scientific knowledge, discoveries and advances in processes. Defendants could have years ago created sumps, pumps, ground containment systems in the various process areas or drainage area to prevent the migration of any hazardous material into the groundwater and particularly the ditches that led offsite. Furthermore, once the contamination was detected in the groundwater, the Defendants could have opted for one of many methods of containment known throughout the industry as far back as the early 1970s including, but not limited to, slurry walls, french drains or one of many other methods which would have prevented the hazardous material from going offsite.

## XI. INTENTIONAL TORT OF FRAUDULENT MISREPRESENTATION CAUSING PHYSICAL HARM

79.     The Plaintiffs reassert and re-allege all allegations set forth herein.

80.     The Defendants, their executive officers, agents and employees have had a duty to disclose and properly represent to the Plaintiffs and others in the surrounding area the dangers associated with exposure to the hazardous substances emitted from the Kerr McGee facility and the true medical and scientific consequences to the Plaintiffs and their property resulting from exposure to said substances. The Defendants knew the propensity for cancer as well as other adverse health effects, resulting from exposure to benzene and phenols and other byproducts of creosote all of which are carcinogens, but never disclosed to the Plaintiffs any of this information and fraudulently misrepresented any and all of this information to the Plaintiffs although such information was and particularly within the knowledge of the Defendants.

81.     Because of the fraudulent misrepresentation and/or non-disclosure by the Defendants, the Plaintiffs justifiably continue to live and work in the vicinity of the Kerr McGee facility and have relied on the misconception that they and their property were not being harmed or damaged by exposure to the chemical emissions from the Kerr McGee plant. As a result of this non-disclosure and/or

-17-

this fraudulent misrepresentation, the Plaintiffs have been injured and their property damaged.

## XII. INTENTIONAL TORT OF OUTRAGE

82.     Plaintiffs reassert and re-allege all allegations contained herein.

83.     The previously described negligent and intentional acts committed by the Defendants in their failure to disseminate medical and scientific information concerning the true nature of the hazards associated with exposure to Defendants' contaminants, together with their knowledge that the plaintiffs, other persons similarly situated, and the public at large were required to work and live in an environment polluted by toxic emissions from the Defendants' facility, is so egregious as to shock the conscience of a reasonable person and the public at large, thereby constituting the intentional tort of outrage.

## XIII. DAMAGES

84.     As a direct and proximate result of the aforesaid acts and omissions of the Defendants, the Plaintiffs have suffered the following injuries and are entitled to recover the following damages:

(1)     Property damages including, but not limited to, loss of property (either total or diminution), damage to personal property, exposure to contaminated groundwater, soils and/or air emissions and other losses which, will be shown at the trial herein.

(2)     Damages for Plaintiffs' emotional distress, anxiety, fear, aggravation and inconvenience that has been caused by concern about the contamination of the land due to:

(a)     Defendants' wrongful acts in contaminating Plaintiffs' real and personal property by any one of the causes of action asserted herein above; and

(b)     The personal injuries to Plaintiffs including, but not limited to, any illness, cancer, or bodily disruption resulting from the exposure to the contaminants emanated through the groundwater or air by the Defendants.

(3)     Restoration damages; and

(4)     All other actual and/or consequential damages flowing from personal injury and property damage.

85.     Plaintiffs further pray for punitive damages against Defendants for their wanton, willful and reckless conduct in damaging Plaintiffs' persons and property for all the reasons stated herein.

WHEREFORE, PREMISES CONSIDERED, Plaintiffs pray for judgment against all Defendants, both jointly and severally, in an amount that will adequately compensate them for their actual damages herein.   In addition, Plaintiffs seek punitive damages against all Defendants in an amount to be set by the jury.   Plaintiffs seek pre-judgment and post-judgment interest, costs and attorneys' fees.

Respectfully Submitted:
J. Burton LeBlanc, IV (La. Bar No. 20491)
Jody E. Anderman (La. Bar No. 18764)
W. Paul Wilkins (La. Bar No. 19830)
Christopher D. Broussard (La. Bar No. 27188)
Chad A. Dudley (La. Bar No. 26868)
LeBLANC & WADDELL, LLC
5353 Essen Lane, Suite 420
Baton Rouge, Louisiana  70809
Telephone:  (225) 768-7222
Facsimile:  (225) 761-6348

By: _____
            Christopher D. Broussard

Hunter W. Lundy (La. Bar No. 8938)
David Hanchey (La. Bar No. 19927)
James D. Cain, Jr. (La. Bar No. 22288)
Catherine E. Hensgens (La. Bar No. 24920 )
LUNDY & DAVIS, L.L.P.
P.O. Box 3010
Lake Charles, LA 70602
Telephone (337) 439-0707
Facsimile (337) 439-1029

*Please see paragraph II for Service List

# *Exhibit A*

| Name | Current | City | State | Zip | SSN | DOB |
|------|---------|------|-------|-----|-----|-----|
| Adams, Brenda Sue | 8923 Meadow Creek Drive | Shreveport | LA | 71129- | 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 | 7/15/1958 |
| Adams, Vallie Mae | 607 Kelly St. | Bossier City | LA | 71111- | 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 | 9/23/1914 |
| Alex, Brenda F. | 2050 Brent Drive | Shreveport | LA | 71106- | 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 | 8/17/1962 |
| Alex, Linda Faye | 715 Browning St | Shreveport | LA | 71106- | 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 | 7/ 9/1970 |
| Alexander, Oscar Earl | 2816 Anna St | Shreveport | LA | 71103- | 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 | 6/13/1954 |
| Allen, Betty Jean | P. O. Box 5067 | Shreveport | LA | 71171- | 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 | 2/ 2/1956 |
| Allen, Calvin Orrin | 3224 Linda Circle | Bossier City | LA | 71111- | 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 | 3/14/1958 |
| Allen, William  Jr. | 614 Kelly Street | Bossier City | LA | 71111- | 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 | 6/ 1/1961 |
| Allen, Willie John | 3115 Shed Rd. | Bossier City | LA | 71111- | 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 | 6/17/1962 |
| Allen, Yolanda Yvonne | 8510 Millicent Way  Apt. 808 | Shreverport | LA | 71115-2272 | 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 | 8/26/1975 |
| Anderson, Vanessa Fuller | 400 North Circle | Bossier City | La, | 71111- | 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 | 9/25/1956 |
| Anthony, Atrice  Jr. | 610 Garden St. | Bossier City | LA | 71112- | 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 | 10/24/1946 |
| Anthony, Craig Eric | 1427 Fullilove | Bossier City | LA | 71112- | 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 | 9/20/1963 |
| Ary, Charles Ray | 552 E. 71st | Shreveport | LA | 71106- | 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 | 12/10/1952 |
| Autry, Opal Gardner | 5811 Second St. | Shreveport | LA | 71108- | 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 | 4/12/1936 |
| Avie, Royalton | 1332 Griffin Lane | Bossier City | LA | 71111- | 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 | 3/30/1951 |
| Avie, Silton | 1332 Griffin Lane | Bossier City | LA | 71111- | 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 | 1/ 7/1957 |
| Babers, Bertha Mae | 519 Sykes Street | Shreveport | LA | 71104- | 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 | 10/23/1931 |
| Babers, Henry  Jr. | P. O  Box 4482 | Shreveport | LA | 71134- | 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 | 9/23/1955 |
| Bailey, Patty Ann | 506 North Circle | Bossier City | LA | 71111- | 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 | 8/11/1947 |
| Ball, Shelia Lynnette | 2410 Tulip Street | Bossier City | LA | 71112- | 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 | 10/11/1962 |
| Baptiste, Wilson  Jr. | 722 E. 88th Pl | Los Angeles | CA | 90002- | 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 | 12/31/1947 |
| Barnes, Courtney Lee | 101 W. Roosevelt | Minden | LA | 71055- | 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 | 11/ 1/1982 |
| Barnes, Thomas Clark | 170 Crownover Rd. | Minden | LA | 71055- | 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 | 4/ 4/1948 |
| Bell, Deloise A. | 106 Deerwood Lane | Haughton | LA | 71037- | 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 | 5/ 6/1953 |
| Bell, Sandra Jean | 1316 Easy St. | Shreveport | LA | 71101- | 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 | 3/ 9/1956 |
| Bell, Wafon  Sr. | deceased | | | | 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 | 2/23/1914 |
| Belle, Terry James | 12660 Jupiter Rd. Apt. 1624 | Dallas Texas | TX. | 75238- | 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 | 6/ 6/1957 |
| Benton, Richard  Jr. | 3438 Pleasant Dr. | Shreveport | LA | 71109- | 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 | 11/13/1979 |
| Berry, Daryl D. | 2824 Rebel Dr | Bossier City | LA | 71111- | 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 | 8/26/1971 |
| Bigham, Jonnie Ray | 2008 Darlington Circle | Shreveport | LA | 71118- | 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 | 5/18/1962 |
| Blackshire, Robert James | 256 E 76th | Shreveport | LA | 71106- | 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 | 10/13/1954 |
| Blake, Bruce A. Jr. | 1500 Anita St. | Bossier City | LA | 71112- | 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 | 5/10/1978 |
| Bratton, Paul Edward | 902 Louis Ave. | Benton | LA | 71006- | 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 | 9/ 4/1957 |
| Brewer, Cleve M | 1746 Scott Street | Bossier City | LA | 71111- | 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 | 12/18/1935 |
| Brittentine, Carol Vernessa | 2106 Clovis St. | Bossier City | LA | 71111- | 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 | 7/20/1955 |
| Brooks, Arthur Lee Sr. | 724 Detroit St. | Bossier City | LA | 71111- | 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 | 4/11/1949 |
| Brooks, Elijah  Jr. | 400 Edward Street | Bossier City | LA | 71111- | 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 | 5/ 7/1954 |
| Brooks, Jacqueline Ann | 1283 Estelle St. | Bossier City | LA | 71112- | 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 | 8/ 3/1960 |
| Brooks, Jennifer Danielle | 431 Adar st. | Bossier City | LA | 71111- | 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 | 5/18/1983 |
| Broom, Johnathan Wayne | 1416 Griffin Lane | Bossier City | LA | 71111- | 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 | 12/28/1980 |
| Browder, Willie Dan Jr. | 1916 Scott | Bossier City | LA | 71111- | 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 | 12/21/1951 |
| Brown, Jennifer Renee | 1231 Waller Ave | Bossier City | LA | 71112- | 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 | 5/12/1982 |
| Brown, Jim Sloan | 214 Nursery Road | Sibley | LA | 71073- | 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 | 11/14/1942 |
| Brown, LaRoderick Dewayne | 1414 Griffin Lane | Bossier City | LA | 71111- | 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 | 1/30/1978 |
| Brown, Lodeen | 1231 Waller Ave | Bossier City | LA | 71112- | 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 | 4/ 5/1963 |
| Brown, Loretha Kay | 4652 Ruffin St. | Bossier City | LA | 71111- | 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 | 2/ 7/1965 |
| Brown, Obie | 1943 Oakland St.  Apt 206A | Shreveport | LA | 71109- | 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 | 5/15/1936 |
| Brown, Ruby Gail | 4850 Shed Rd , Apt 29 | Bossier City | LA | 71111- | 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 | 12/12/1961 |
| Bruno, Mary Ann | 1535 Debra St | Bossier City | LA | 71111- | 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 | 10/10/1959 |
| Bryant, Gertrude | 1414 Marshall St. | Shreveport | LA | 71101- | 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 | 7/24/1949 |
| Bryant, Gregory Wayne | 2011 Green St., | Bossier City | LA | 71111- | 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 | 11/13/1968 |
| Bryant, Lashawnda Renee | 2134 Scott St. | Bossier City | LA | 71111- | 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 | 3/15/1983 |
| Bryant, Loddis V | 60 Grace Lane | Bossier City | LA | 71111- | 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 | 1/14/1950 |
| Bunnery, Beverly Ann | 409 Minden | Bossier City | LA | 71111- | 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 | 12/25/1959 |
| Burks, Krystal Deanna | 2765 Phelps Rd. | Shreveport | LA | 71107- | 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 | 9/13/1977 |
| Burks, Patsy | 1031 Shirley Lane | Bossier City | LA | 71111- | 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 | 10/14/1963 |
| Butler, Thomas  Jr. | 412 Adair St | Bossier City | LA | 71111- | 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 | 8/19/2000 |

*Monday, October 22, 2001*

| Name | Current | City | State | Zip | SSN | DOB |
|------|---------|------|-------|-----|-----|-----|
| Caldwell, Jeanetta Anthony | 400 John Wesley Blvd. #156 | Bossier City | LA | 71112- | 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 | 3/23/1951 |
| Campbell, Derrick Dewayne | 636 Shaver | Bossier City | LA | 71111- | 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 | 10/10/1977 |
| Campbell, Desmond Tremain Sr. | 119 Thompson St. | Bossier City | LA | 71111- | 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 | 12/ 8/1982 |
| Capers, Charles Edward | 500 Yarbrough St. | Bossier City | LA | 71111- | 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 | 6/ 5/1940 |
| Capers, Pearlina | 500 Yarbrough St. | Bossier City | LA | 71111- | 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 | 12/ 3/1945 |
| Carter, John Anderson | 2114 B Riverwood Circle | Bossier City | LA | 71111- | 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 | 7/31/1943 |
| Carter, Lucy Amel | 1616 Carver St | Bossier City | LA | 71111- | 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 | 3/ 1/1980 |
| Carter, Mattie Louise | 535 North Circle | Bossier City | LA | 71111- | 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 | 9/28/1953 |
| Carter, Roy D. | 1807 Hwy 162 | Benton | LA | 71006- | 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 | 7/16/1948 |
| Carter, Tycha Lynette | 526 North Circle | Bossier City | LA | 71111- | 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 | 9/26/1974 |
| Casey, Henry  Jr. | 1401 Traffic St. | Bossier City | LA | 71111- | 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 | 1/ 1/1937 |
| Chamberlain, Eileen Agnes | 273 Bass St. | Doyline | LA | 71023- | 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 | 10/31/1935 |
| Chase, Dorothy Rhea | 2401 Clearhaven Ct. | Arlington, | TX | 76014- | 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 | 12/ 5/1942 |
| Chatman, Teresa | 458 Hamilton Road | Bossier City | LA | 71111- | 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 | 7/15/1958 |
| Chism, James Leon | 1905 Scott Street | Bossier City | LA | 71111- | 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 | 12/ 5/1953 |
| Chism, Vora Ann | 201 Colquitt | Bossier City | LA | 71111- | 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 | 4/16/1955 |
| Coatney, Nancy Lee | 3006 Malvern St. | Bossier City | LA | 71111- | 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 | 7/13/1951 |
| Collins, L. B | 1844 Scott Street | Bossier City | LA | 71111- | 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 | 1/ 3/1911 |
| Collins, Lamont Jermaine | 3115 SHED ROAD | Bossier City | LA | 71111- | 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 | 5/ 2/1980 |
| Conway, Timothy Tyrone Sr | 1515 Carver Street | Bossier City | LA | 71111- | 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 | 4/ 7/1970 |
| Cook, Charles Ray Jr. | 3355 MACKY LANE | Shreveport | LA | 71118- | 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 | 11/20/1964 |
| Cook, Charles Ray Sr. | 1306 Gibson Drive | Bossier City | LA | 71112- | 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 | 8/15/1940 |
| Cook, Cheryl Annette | 1106 Burchette | Bossier City | LA | 71112- | 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 | 2/13/1960 |
| Cook, Glennie | deceased |  |  |  | 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 | 8/15/1945 |
| Cook, Joseph D | 191 Finley Rd | Benton | LA | 71006- | 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 | 11/28/1943 |
| Cook, Marion  Jr. | 510 Hall Street | Bossier City | LA | 71111- | 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 | 5/23/1937 |
| Cook, Orlando R. | 1004 Burchett Street | Bossier City | LA | 71112- | 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 | 2/11/1961 |
| Cooper, Harold Lee | 1613 Joy Lane | Bossier City | LA | 71111- | 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 | 12/31/1939 |
| Cooper, Jimmy Ray | 1033 Shirley Lane | Bossier City | LA | 71111- | 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 | 8/ 9/1969 |
| Cooper, Shirley Ann | 1033 Shirley Ln | Bossier City | LA | 71111- | 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 | 12/17/1959 |
| Cooper, Willie B | 1310 Pecan Square | Bossier City | LA | 71112- | 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 | 3/ 4/1958 |
| Cooper, Willie Hughes | 1115 Traffic St. | Bossier City | LA | 71111- | 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 | 5/17/1927 |
| Craig, Derrett Dewain | 403 Plaza Circle | Bossier City | LA | 71111- | 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 | 12/17/1958 |
| Crook, Evelyn | 2134 Rodney Street, | Bossier City | LA | 71112- | 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 | 11/10/1962 |
| Culpepper, Tammical Berlin | 908 5th St. | Benton | LA | 71006- | 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 | 9/ 2/1970 |
| Curry, Marilyn Denise | 1407 Palmar St. | Bossier City | LA | 71111- | 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 | 2/ 7/1962 |
| Daniel, Leroy | 2995 Victor St. | Shreveport | LA | 71107- | 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 | 11/ 6/1933 |
| Daniels, Alma | 733 Detroit St. | Bossier City | LA | 71111- | 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 | 12/17/1916 |
| Daniels, Johnnie Lee Jr. | 701 Butler St. | Bossier City | LA | 71111- | 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 | 2/ 8/1940 |
| Darby, Huey P. Jr. | 1519 Cox Street | Bossier City | LA | 71111- | 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 | 11/24/1953 |
| Davis, Billie | 4420 Sligo Road | Haughton | LA | 71037- | 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 | 10/12/1943 |
| Davis, Herise Brooks | 370 Wells Road | Shreveport | LA | 71037- | 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 | 4/26/1944 |
| Davis, Sammie Lue | 1741 Scott St. | Bossier City | LA | 71111- | 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 | 4/26/1914 |
| Delaney, Franky Joe |  |  |  |  | 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 | 4/16/1939 |
| Dennis, Arnold T | 1307 Carver | Bossier City | LA | 71111- | 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 | 3/ 1/1960 |
| Dennis, Lovie D. | 1307 Carver St. | Bossier City | LA | 71111- | 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 | 2/25/1936 |
| Doty, Claude Louis | 1430 Griffin Lane | Bossier City | LA | 71111- | 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 | 12/12/1937 |
| Doty, Orsvon | 2437 Brookside Dr. | Bossier City | LA | 71111- | 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 | 10/25/1959 |
| Doty, Raymond Harold | 500 Hall Street | Bossier City | LA | 71111- | 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 | 4/24/1943 |
| Draper, Cynthia Denise | 1621 Michel St. | Shreveport | LA | 71108- | 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 | 2/ 9/1964 |
| Durgin, Earnest Anthony | 407 Yarbourgh St. | Bossier City | LA | 71111- | 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 | 3/25/1969 |
| Ellis, Frank  Jr. | 108 Hartman Ave. | Shreveport | LA | 71101- | 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 | 2/14/1946 |
| Ellis, Rita Renee | 626 Boulevard St | Shreveport | LA | 71104- | 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 | 10/ 1/1956 |
| England, Raymond Atwood | 1371 Old 71 Rd. | Elm Grove | LA | 71051- | 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 | 4/ 5/1936 |
| Evans, Mack Henry | 3221 Murphy St | Bossier City | LA | 71112- | 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 | 8/10/1953 |
| Feaster, Shirley Ann | 651 Yarbrough St | Bossier City | LA | 71111- | 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 | 12/ 6/1951 |
| Fellows, Daniel S. | 141 Colquitt Street Apt. A | Bossier City | LA | 71111- | 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 | 8/13/1973 |
| Fletcher, Helen Beatrice | 134 Semmental Rd | Elm Grove | LA | 71051- | 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 | 11/30/1932 |
| Francis, Anthony Andrea | 1213 Elsa Jane St. | Bossier City | LA | 71111- | 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 | 9/27/1961 |
| Francis, Cedric Cortez | 502 North Circle | Bossier City | LA | 71111- | 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 | 6/21/1970 |

| Name | Current | City | State | Zip | SSN | DOB |
|---|---|---|---|---|---|---|
| Francis, Crystal R. | 1757 Southview Drive | Bossier City | LA | 71112- | 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 | 7/21/1978 |
| Francis, Latrisca S | 1502 Lampkin Street | Bossier City | LA | 71111- | 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 | 7/ 3/1978 |
| Francis, Loretta Wiggins | 5930 Yukon Dr. | Shreveport | LA | 71107- | 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 | 9/16/1946 |
| Francis, Sidney Dewayne | 1802 Bonn Street | Bossier City | LA | 71112- | 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 | 11/11/1980 |
| Francis, Tammy Denise | 1757 Southview Dr. | Bossier City | LA | 71112- | 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 | 8/20/1962 |
| Frank, Malcolm Carnal | 506 Hall St | Bossier City | LA | 71111- | 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 | 4/22/1966 |
| Frazier, Sue W. | 2824 Rebel Dr. | Bossier City | LA | 71111- | 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 | 8/29/1901 |
| Fuller, Ronnie Bernard | 2349 Bellevue Rd | Haughton | LA | 71037- | 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 | 11/23/1952 |
| Gamer, Maggie P. | 1300 Hamilton Circle | Bossier City | LA | 71111- | 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 | 12/10/1928 |
| Gatson, Philip Bush | 6226 Border Lane | Shreveport | LA | 71119- | 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 | 6/21/1946 |
| Gee, Xiandrea Yulette | 1422 Griffin Ln | Bossier City | LA | 71111- | 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 | 12/14/1982 |
| George, Nicole M. | 2100 Grimmett Drive | Shreveport | LA | 71103- | 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 | 1/24/1983 |
| Gibson, Elnora Brewer | 1405 Fullilove | Bossier City | LA | 71112- | 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 | 10/ 7/1923 |
| Gilyard, Carrie V. | 3622 Elon St. | Shreveport | LA | 71109- | 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 | 8/ 7/1943 |
| Glyenn, A D | 9031 Jody Circle | Shreveport | LA | 71118- | 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 | 11/ 6/1921 |
| Goines, Mable Lee | PO Box 101 | Benton | LA | 71006- | 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 | 4/21/1940 |
| Grant Willis, Mignon | 4137 Barbara Ave. | Shreveport | LA | 71109- | 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 | 7/10/1954 |
| Grant, Diane | 1426 Griffin Lane | Bossier City | LA | 71111- | 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 | 2/ 7/1964 |
| Grant, Eureka | 2307 Foster Street | Bossier City | LA | 71111- | 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 | 9/19/1969 |
| Granville, Jesse Jr. | 3325 East Texas St  #427 Bld J | Bossier City | LA | 71111- | 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 | 1/26/1977 |
| Granville, Lee Arthur | 400 Adair | Bossier City | LA | 71111- | 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 | 3/ 3/1948 |
| Granville, Toni Delois | 400 Adair | Bossier City | LA | 71111- | 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 | 12/26/1954 |
| Gray, Jerry Thomas | 510 Small Rd. | Elm Grove | LA | 71051- | 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 | 3/ 9/1961 |
| Grayson, Lorence Mae | 604 Shaver Street | Bossier City | LA | 71111- | 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 | 10/24/1952 |
| Green, Eric Cuntise | 1324 Griffin Lane | Bossier City | LA | 71111- | 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 | 12/25/1954 |
| Green, Garry Wayne | 1331 Birchett | Bossier City | LA | 71111- | 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 | 9/29/1967 |
| Green, Glendale Byron | 9100 Walker Rd. Apt I-11 | Shreveport | LA | 71118- | 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 | 5/17/1956 |
| Green, Julius Cornelious | 1412 Griffin Ln. | Bossier City | LA | 71111- | 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 | 12/31/1961 |
| Green, Roger Dale | 1807 Green St. | Bossier City | LA | 71111- | 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 | 2/13/1974 |
| Green, Tai Latoya | 9730 Baird Rd. #511 | Bossier City | LA | 71118- | 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 | 6/20/1953 |
| Green, Wendale Myron | 1815 Green St. | Bossier City | LA | 71111- | 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 | 10/21/1961 |
| Grosjean, Richard Wayne | 1620 Fullerton Blvd . | Shreveport | LA | 71111- | 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 | 8/ 4/1978 |
| Guillard, Gloria Jean | 1412 Griffin Lane | Bossier City | LA | 71111-1 | 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 | 12/31/1961 |
| Hall, Henrietta | 2206 Hickory Ridge Dr. | Bossier City | LA | 71111- | 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 | 2/21/1961 |
| Hampton, Lashinda | 419 Watson St  Apt A | Bossier City | LA | 71111- | 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 | 5/29/1953 |
| Hardman, R B | 3238 Majorie | Shreveport | LA | 71107- | 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 | 2/26/1923 |
| Harris, Calvin James | 4860 Shed Rd. Apt. 136 | Bossier City | LA | 71112- | 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 | 9/18/1976 |
| Harris, Curley Mae | 140 Hardman Rd. | Haughton | LA | 71037- | 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 | 8/ 7/1945 |
| Harris, Rowland | 1812 Scott Street | Bossier City | LA | 71111- | 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 | 6/10/1953 |
| Harris, Stella V | 1737 Booker T. Washington | Shreveport | LA | 71107- | 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 | 3/ 5/1940 |
| Hayes, Carl Anthony | 1301 S Gibson Circle | Bossier City | LA | 71112- | 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 | 1/ 2/1964 |
| Haywood, Patricia Ann | 511 Kelly Street | Bossier City | LA | 71111- | 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 | 3/ 3/1929 |
| Heard, Brandon Demond | 3160 Shed Rd., Apt. C33 | Bossier City | LA | 71111- | 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 | 1/10/1983 |
| Heard, Kenneth Ray | 3120 Judson St. | Shreveport | LA | 71109- | 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 | 9/11/1978 |
| Henderson, David Bernard | 4703 Birdwell Lane | Bossier City | LA | 71111- | 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 | 6/28/1959 |
| Henderson, James E. | 4209 Greenwood Lane | Shreveport | LA | 71109- | 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 | 7/10/1977 |
| Henry, Steven C. | 1800 South View Dr | Bossier City | LA | 71111- | 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 | 4/29/1952 |
| Hill, Billy Ray | 464 Seneca Trail | Shreveport | LA | 71136- | 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 | 12/ 5/1962 |
| Hill, Letrianna | P.O. Box 6263 | Bossier City | LA | 71112- | 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 | 6/18/1947 |
| Hill, Sherril Elyvonne | 1216 Burchett St. | Shreveport | LA | 71106- | 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 | 6/ 8/1967 |
| Hines, Dorothy Ann | 710 Damaka Dr. | Bossier City | LA | 71111- | 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 | 10/10/1963 |
| Hodge, Bessie | 918 E. First Street Apt C | Bossier City | LA | 71111- | 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 | 1/ 4/1959 |
| Hogan, Deborah | 1433 Griffin Lane | Shreveport | LA | 71104- | 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 | 4/25/1940 |
| Hogan, Marcus Deon | 448 East Blvd. | Bossier City | LA | 71112- | 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 | 8/30/1968 |
| Holmes, Gmain | 1791 Southbiew | Bossier City | LA | 71111- | 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 | 1/ 7/1971 |
| Holmes, Krenna Latonya | 1200 Lampkin Street | Bossier City | LA | 71111- | 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 | 5/ 6/1923 |
| Holmes, Willie | 717 Detroit | Bossier City | LA | 71112- | 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 | 1/ 7/1971 |
| Hootsell, Angela Ray | 2464 Lamar St. | Bossier City | LA | 71111- | 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 | 9/20/1930 |
| | 717 Detroit St. | Shreveport | LA | 71109- | 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 | 7/18/1973 |
| | 7100 Janey St. | | | | | |

| Name | Current | City | State | Zip | SSN | DOB |
|------|---------|------|-------|-----|-----|-----|
| Hootsell, Charlie | 408 W. 84th St. | Shreveport | LA | 71106- | 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 | 8/ 3/1951 |
| Hootsell, Dorothy Mae | 408 W. 84th St. | Shreveport | LA | 71106- | 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 | 2/ 2/1954 |
| Hootsell, Dwayne Otis | 1458 Natalie Street | Shreveport | LA | 71106- | 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 | 7/11/1977 |
| Hootsell, Willie | 504 Hood St. | Lake Providence | LA | 71254- | 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 | 8/10/1968 |
| Hopper, Johnny Ray | P. O. Box 6021 | Bossier City | LA | 71171- | 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 | 1/11/1960 |
| Horton, Jerrilean | 1419 Gibson Circle | Bossier City | LA | 71113- | 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 | 5/11/1948 |
| Houston, Addison | 519 Sykes St | Shreveport | LA | 71104- | 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 | 2/11/1954 |
| Houston, Jerliner | 519 Sykes Street | Shreveport | LA | 71104- | 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 | 12/29/1950 |
| Hudson, Allen | 2539 Evans | Bossier City | LA | 71112- | 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 | 12/17/1935 |
| Ivory, Paul Andrew | P.O. Box 492 | Haynesville | LA | 71038- | 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 | 10/20/1955 |
| Jackson, Reginald | 212 Emerson Street | Kenner | LA | 70065- | 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 | 10/21/1963 |
| Jackson, Sonya Raye | 1012 Burchett Street | Bossier City | LA | 71112- | 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 | 12/19/1956 |
| James, Drineen LaBarbara | 1914 Scott Street | Bossier City | LA | 71111- | 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 | 2/23/1980 |
| James, Lee | 127 Cinnamon Ln | Haughton | LA | 71037- | 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 | 7/24/1932 |
| James, Walter | 1113 Fullilove Dr | Bossier City | LA | 71111- | 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 | 3/30/1938 |
| Jenkins, LaJuana Trishette | 5354 Prentiss Ln | Shreveport | LA | 71107- | 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 | 6/22/1974 |
| Jeter, Pearl | 269 Sligo Road | Bossier City | LA | 71112- | 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 | 1/ 3/1930 |
| Johnson, Barbara | 1417 Cynthia Ln | Bossier City | LA | 71111- | 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 | 4/ 9/1968 |
| Johnson, Danny Charles | 317 Merrick | Shreveport | LA | 71104- | 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 | 1/ 6/1964 |
| Johnson, Gary Lynn | 450 Oliver Rd | Haughton | LA | 71037- | 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 | 8/31/1952 |
| Johnson, Kimberly Denise | 2124 Riverwood Cr Apt. A | Bossier City | LA | 71111- | 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 | 2/ 2/1983 |
| Johnson, Marsha | 4209 Greenwood Ln. | Shreveport | LA | 71109- | 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 | 7/ 9/1954 |
| Johnson, Pamela Ann | 2140B Riverwoood Cr. | Bossier City | LA | 71111- | 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 | 2/21/1968 |
| Johnson, Peggy Joyce | 439 Riverside Dr. | Bossier City | LA | 71111- | 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 | 10/ 5/1974 |
| Johnson, Robert John III | 515 Debbie St. | Haughton | LA | 71037- | 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 | 2/16/1980 |
| Johnson, Sandra Kay | 1713 Scott St. | Bossier City | LA | 71111- | 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 | 11/26/1960 |
| Johnson, William Lee | 2419 1/2 Hoyer | Bossier City | LA | 71112- | 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 | 8/21/1958 |
| Johnson, Willie James | 4609 Donnie Ave. | Bossier City | LA | 71111- | 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 | 8/29/1957 |
| Jones, Antoine Lemar | 204 Cooper Dr | Princton | LA | 71067- | 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 | 4/26/1979 |
| Jones, Donald Lovette | 408 West 84th Street | Shreveport | LA | 71106- | 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 | 3/ 1/1972 |
| Jones, Edward Lemond | 337 E. 73rd | Shreveport | LA | 71106- | 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 | 3/26/1971 |
| Jones, Lashica Towaun | 1619 Carver | Bossier City | LA | 71111- | 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 | 3/ 6/1983 |
| Jones, Patsy | PO Box 8954 | Bossier City | LA | 71112- | 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 | 1/ 6/1959 |
| Jones, Willie Anthony | 2931 Jamerson Rd. | Haughton | LA | 71037- | 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 | 2/10/1958 |
| Jones, Willie George | 2917 Curtis Ln. | Shreveport | LA | 71109- | 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 | 1/21/1942 |
| Joseph, Anthony J. | 1921 Simpkins Dr | Shreveport | LA | 71107- | 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 | 8/18/1959 |
| Kennedy, Virginia Ann | 1509 Carver St. | Shreveport | LA | 71111- | 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 | 10/ 3/1959 |
| King, Edward Lee | 1961 Earl Street | Shreveport | LA | 71108- | 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 | 12/11/1948 |
| Kirkendoll, Karen | 1225 Estelle St. | Bossier City | LA | 71112- | 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 | 5/31/1966 |
| Kirkendoll, Larry Maxie | 6262 Division St. | San Diego | CA | 92114-6605 | 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 | 2/28/1943 |
| LaMette, Anita G. | 3226 Linda Circle | Bossier City | LA | 71111- | 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 | 9/15/1961 |
| Lamette, Brenda Fay | 1315 Hamilton Circle | Bossier City | LA | 71111- | 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 | 9/ 7/1963 |
| Lawhom, Sabastian Arness | 3951 Balcom St. | Shreveport | LA | 71109- | 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 | 5/16/1968 |
| Leary, Charlie  Jr. | 1406 Griffin Lane | Bossier City | LA | 71111- | 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 | 1/ 2/1970 |
| Lewis, Clinton  Jr. | P.O Box 6100 | Bossier City | LA | 71171- | 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 | 12/30/1945 |
| Lias, David Earl | 710 Dickerson St. | Bossier City | LA | 71111- | 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 | 7/27/1958 |
| Lias, Oliver Charles | 545 North Circle | Bossier City | LA | 71111- | 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 | 2/ 1/1963 |
| Lias, Sheryll Denise | 1406 Griffin Lane | Shreveport | LA | 71111- | 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 | 9/12/1973 |
| Lloyd, Helen M. | 803 Butler Street | Bossier City | LA | 71111- | 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 | 7/ 2/1954 |
| Lloyd, Kenneth Dewayne Sr. | 803 Butler St. | Bossier City | LA | 71111- | 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 | 1/ 5/1973 |
| Lloyd, Victoria Lee | 2500 Montgomery Ln. #7E | Bossier City | LA | 71111- | 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 | 3/29/1981 |
| Lott, Jerry Lee | 6303 W. Canal Blvd. | Shreveport | LA | 71108- | 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 | 12/16/1957 |
| Loveless, Trina Renee | 1653 Joey Lane | Bossier City | LA | 71111- | 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 | 2/10/1966 |
| Lucas, Rosie Mae | 1767 Scott St. | Bossier City | LA | 71111- | 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 | 12/18/1929 |
| Mack, Pamela Ann | 5225 Virginia Ave. | Shreveport | LA | 71108- | 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 | 8/ 1/1961 |
| Mack, Rickey Kevin | P.O.Box 274 | Buffalo | Tx. | 75831- | 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 | 3/27/1963 |
| Madison, Gregory James | 3726 Richmond Blvd  34 | Shreveport | LA | 71104- | 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 | 12/27/1959 |
| Marston, Ezell | 1315 Gibson | Bossier City | LA | 71111- | 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 | 6/24/1928 |
| Mason, Marvis Eugenr | 1641 Claiborne Ave | Shreveport | LA | 71103- | 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 | 9/11/1962 |
| Mayberry, Pamela Faye | 1500 Anita Street | Bossier City | LA | 71112- | 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 | 3/23/1961 |

*Monday, October 22, 2001*

| Name | Current | City | State | Zip | SSN | DOB |
|---|---|---|---|---|---|---|
| Mayshack, Cheryl Ann | 3160 Shed Rd. Apt  G 24 | Bossier City | LA | 71111- | 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 | 3/27/1956 |
| Mayshack, Ed Lee | 122 South Myrtle | Haughton | LA | 71037- | 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 | 2/26/1958 |
| Mayweather, Dennis Ray | 729 McArthur | Bossier City, | LA | 71111- | 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 | 4/ 3/1965 |
| Mayweather, Jackie D. | 1722 Southview | Shreveport | LA | 71112- | 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 | 8/28/1967 |
| Mayweather, Maurice Dupree | 4840 San Antone | Bossier City | LA | 71111- | 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 | 9/ 3/1970 |
| Mccain, Ronnie Marie | 400 John Wesley Blvd Apt 130 | Bossier City | LA | 71111- | 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 | 2/28/1952 |
| McConnell, Cornelius | 128 McConnell Rd. | Benton | LA | 71006- | 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 | 10/ 1/1948 |
| McCoy, D'Angelo Shuntale | 3160 Shed Rd. Apt. C-22 | Bossier City | LA | 71111- | 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 | 11/20/1982 |
| McCoy, Jim  Jr. | 537 W. 77th St. | Shreveport | LA | 71109- | 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 | 5/23/1956 |
| McCutchen, Robert Lee | 5810 Senior | Houston | TX | 77016- | 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 | 11/ 3/1947 |
| Mcgee, Catina Lashette | 6171 Industrial Loop Apt. L210 | Shreveport | LA | 71129- | 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 | 1/16/1973 |
| McGee, Herman | 3521 Woodvine Cr. | Haughton | LA | 71037- | 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 | 9/14/1948 |
| McGee, Jaqualine Renee | 1901 Scott St. | Bossier City | LA | 71111- | 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 | 1/31/1976 |
| Mcgee, Jimmie Charles | 414 Preston Blvd  Apt 265 | Bossier City | LA | 71110- | 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 | 8/15/1949 |
| McHenry, Mary Katherine | 2623 Barksdale Blvd #51 | Bossier City | LA | 71111- | 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 | 9/23/1933 |
| Meldon, Rosetta | 1102 Bascom St | Bossier City | LA | 71112- | 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 | 10/ 7/1962 |
| Miles, Edward Charles | 1320 Griffin Lane | Bossier | La | 71111- | 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 | 12/19/1949 |
| Miles, Stevson Terry | Po Box 811 | Haughton | LA | 71037- | 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 | 1/ 3/1953 |
| Mims, Ida B. | 1414 Yale St. | Shreveport | LA | 71103- | 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 | 2/22/1950 |
| Mims, Mary | 2170 Nina St. | Bossier City | LA | 71111- | 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 | 10/26/1944 |
| Monette, Fredrick Kent | 1409 Fullilove Dr. | Bossier City | La, | 71112- | 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 | 4/24/1971 |
| Monroe, Catherine | 230 Montgomery St. | Bossier City | LA | 71111- | 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 | 9/18/1949 |
| Monroe, Dennis | 302 Pines St. P.O  Box 101 | Benton | LA | 71006- | 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 | 3/30/1956 |
| Monroe, Jonathan Kevin | 228 Montgomery St. | Bossier City | LA | 71111- | 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 | 3/19/1971 |
| Monroe, Tonya Renee | 230 Montgomery Str | Shreveport | LA | 71111- | 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 | 4/18/1974 |
| Monroe, Twanna Nicole | 230 Montgomery St. | Bossier City | LA | 71111- | 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 | 2/16/1976 |
| Moore, Cindy | 2500 Montgomery Lane, Apt. 5-0 | Bossier City | LA | 71111- | 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 | 5/15/1963 |
| Moore, Diane | 4820 Sheryl St. | Shreveport | LA | 71109- | 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 | 12/10/1960 |
| Moore, Gayle Burlett | 101 West Roosevelt | Minden | LA | 71055- | 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 | 2/15/1950 |
| Moore, Harold  Jr. | 1795 Amherst St | Bossier City | LA | 71112- | 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 | 2/26/1965 |
| Moore, Joyce Marie | 1200 Traffic Street | Bossier City | LA | 71111- | 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 | 2/13/1948 |
| Moore, Lester | 713 Mac Arthur Street | Bossier City | LA | 71111- | 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 | 10/20/1957 |
| Moore, Stephanie | 5501 Tullis Drive Bldg # 12-105 | New Orleans | LA | 70131- | 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 | 1/10/1971 |
| Mosley, J.C. | 1300 Parkway | Bossier City | LA | 71112- | 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 | 9/23/1939 |
| Mosley, Theresa | 1300 Parkway Cr. | Bossier City | LA | 71112- | 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 | 1/10/1951 |
| Needham, Eulanda | 1432 Cynthia Ln | Bossier City | LA | 71112- | 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 | 11/ 7/1970 |
| Needhon, Nicolette Denise | 2714 W. College | Shreveport | LA | 71103- | 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 | 2/26/1982 |
| Oliver, Leroy | 1821 Scott St. | Bossier City | LA | 71111- | 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 | 8/ 1/1926 |
| Owens, Adlene | 2024 Scott St | Bossier City | LA | 71111- | 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 | 7/30/1925 |
| Page, Edward James | P.O. Box 75 | Princeton | LA | 71067- | 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 | 9/ 4/1956 |
| Parker, Harold Tyrone | 425 Wyche St. | Bossier City | LA | 71111- | 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 | 8/ 1/1969 |
| Parker, Leon | 5332 Virginia Ave. | Shreveport | LA | 71108- | 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 | 9/29/1955 |
| Parker, Pamela Jeanne | 2132 Scott Street | Bossier City | LA | 71111- | 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 | 10/20/1962 |
| Parker, Shannon Shree | 500 North Circle | Bossier City | LA | 71111- | 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 | 2/ 6/1983 |
| Peevy, Billy Wayne | 1110 Waller Ave. | Bossier City | LA | 71112- | 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 | 8/ 2/1953 |
| Perkins, Marcus Antonio | 729 Detroit St | Bossier City | LA | 71111- | 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 | 6/25/1982 |
| Perow, Kenny Ray | 2913 Shiloh St. | Bossier City | LA | 71111- | 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 | 4/ 3/1971 |
| Pickens, Mary Jennifer | 2836 Alkay Dr. | Shreveport | LA | 71109- | 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 | 12/ 5/1956 |
| Player, Alice Mae | 1300 Hamilton Cr | Bossier City | LA | 71111- | 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 | 5/31/1943 |
| Poindexter, Linda Durr | 3807 Liaison Dr | Shreveport | LA | 71108- | 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 | 10/19/1950 |
| Poole, Frankie Delaney | 118 Poole Hill Rd. | Haughton | LA | 71037- | 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 | 1/23/1954 |
| Prather, Robert Earl | 1907 Scott St | Bossier City | LA | 71111- | 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 | 9/ 4/1960 |
| Rambo, Christine | 1133 Graystone Dr. | Shreveport | LA | 71107- | 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 | 5/17/1945 |
| Rambo, Thomas John | Rt. 1 Box 385, Rambo Road | Heflin | LA | 71039- | 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 | 2/28/1915 |
| Rawls, Johnny Lee | 10028 Georgetown Drive | Shreveport | LA | 71105- | 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 | 6/24/1940 |
| Rawls, Walter Lee | 1133 Graystone | Shreveport | LA | 71107- | 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 | 5/ 7/1952 |
| Reed, Eddie Brandon | 2905 Rebel Dr. | Bossier City | LA | 71111 - | 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 | 6/16/1983 |
| Reed, Stephanie Ann | 501 Adair Street | Bossier City | LA | 71111- | 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 | 11/15/1965 |
| Reynolds, Michelle Douglas | 2261-B Riverwood Circle | Bossier City | LA | 71111- | 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 | 1/27/1970 |
| Richardson, Curtis Lee | 624 Detroit Street | Bossier, | LA | 71111- | 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 | 4/21/1950 |

*Monday, October 22, 2001*

| Name | Current | City | State | Zip | SSN | DOB |
|------|---------|------|-------|-----|-----|-----|
| Richardson, Fannie Mae | 622 Detroit St. | Bossier City | LA | 71111- | 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 | 4/ 4/1954 |
| Robinson, Cynthia H. | 4910 Okeefe St. | Bossier City | LA | 71111- | 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 | 9/22/1960 |
| Robinson, Gregory Dale | 4910 Okeefe Street | Bossier City | LA | 71111- | 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 | 9/24/1961 |
| Robinson, Ruthie Mae | 608 Detroit St | Bossier City | LA | 71111- | 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 | 12/25/1933 |
| Robson, Melissa Michelle | 4850 Shed Rd. Apt. 27 | Bossier City | LA | 71119- | 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 | 3/22/1982 |
| Rusley, Bobby | 5607 Holly Hock Lane | Bossier City | LA | 71111- | 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 | 3/ 7/1958 |
| Rusley, Crystal Danielle | 406 North Circle | Bossier City | LA | 71111- | 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 | 9/ 9/1978 |
| Rusley, Edward | 4723 Okeefe St. | Bossier City | LA | 71111- | 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 | 11/ 1/1952 |
| Rusley, Janice Marie | 5607 Hollyhock Lane | Bossier City | LA | 71112- | 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 | 6/11/1983 |
| Rusley, Julia Ann | 406 North  Circle | Bossier City | LA | 71111- | 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 | 5/ 2/1948 |
| Rusley, Robert  Jr. | 1431 Griffin Lane | Bossier City | LA | 71111- | 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 | 3/ 5/1943 |
| Rusley, Timothy | 406 North Circle | Bossier City | LA | 71111- | 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 | 3/25/1983 |
| Russell, Dock  Jr. | 1719 Linton Road | Benton, | LA | 71106- | 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 | 5/ 2/1936 |
| Scott, Alisa Nanette | 3246 Cottonwood St. | Bossier City | LA | 71111- | 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 | 11/29/1974 |
| Scott, Mary | 2273A Riverwood Cir | Bossier City | LA | 71111- | 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 | 4/ 6/1952 |
| Sharp, Aaron  Jr. | 2120 1/2 Rodney St. | Bossier City | LA | 71112- | 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 | 5/19/1969 |
| Sharp, Aaron Eugene Sr | 722 Traffic St | Bossier City | LA | 71111- | 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 | 3/31/1940 |
| Sharp, Maurice  Jr. | 1027 Chitman Cutoff | haughton | LA | 71037- | 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 | 3/10/1935 |
| Shelton, Greg | 804 Poleman Rd. | Shreveport | LA | 71107- | 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 | 8/18/1959 |
| Sheppard, Carolyn | 1705 Green St | Bossier City | LA | 71111- | 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 | 9/19/1956 |
| Sims, Donald Ray | 3132 Desoto St. | Shreveport | LA | 71109- | 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 | 1/ 2/1957 |
| Sims, Germany Germaine | 4615 McClure St. | Bossier City | LA | 71111- | 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 | 9/28/1978 |
| Sims, Mack | 2327 Stonewall St | Shreveport | LA | 71103- | 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 | 4/ 4/1936 |
| Smith, Angela Sherail | 1202 Elsa Jane | Bossier City | LA | 71111- | 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 | 11/16/1964 |
| Smith, Anthony Dewayne | 1902 Scott St. | Bossier City | LA | 71111- | 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 | 12/ 8/1965 |
| Smith, Cassandra Lee | 306 Kelly St. | Bossier City | LA | 71111- | 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 | 6/ 1/1983 |
| Smith, Charles Winfred | P.O  Box 160 | Benton | LA | 71006- | 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 | 4/25/1938 |
| Smith, Charlie  Jr. | 2014 Normand Ave | Bossier City | LA | 71112- | 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 | 4/ 7/1923 |
| Smith, Cildeal | 900 WestGate Dr. #7 | Bossier City | LA | 71111- | 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 | 3/17/1951 |
| Smith, Cynthia Ann | 2500 Montgomery Lane Bldg 9e | Bossier City | LA | 71111- | 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 | 6/22/1962 |
| Smith, Dennis Ray | 736 Shaver Street | Bossier City | LA | 71111- | 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 | 6/ 4/1956 |
| Smith, Evelyn Jamison | 1902 Scott Street | Bossier City | LA | 71111- | 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 | 6/10/1948 |
| Smith, Hattie Mae | 112 Carrier Ave. | Benton | LA | 71006- | 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 | 10/29/1946 |
| Smith, Henry Earl | 6000 W. 70th St. Apt. 73 | Shreveport | LA | 71129- | 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 | 1/ 7/1955 |
| Smith, Joey Jerell | 638 McArthur | Bossier City | LA | 71111- | 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 | 5/16/1983 |
| Smith, Johnny Ray | 1846 Fairfield Towers Apts # 1817 | Shreveport | LA | 71108- | 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 | 8/12/1958 |
| Smith, Julia Ann | 1014 1/2 Many Street | Bossier City | LA | 71111- | 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 | 5/19/1949 |
| Smith, Londell | 1255 Fullove St. | Bossier City | LA | 71112- | 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 | 7/ 3/1948 |
| Smith, Sanuel Ryan | 422 Jordan St. | Shreveport | LA | 71103- | 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 | 2/26/1973 |
| Smith, Timothy D. | 422 Jordan | Shreveport | LA | 71101- | 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 | 1/30/1989 |
| Spurlock, Sandra F. | 2500 Montgomery Lane | Bossier City | LA | 71111- | 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 | 4/25/1958 |
| Strange, Gussie Mae | 719 Ward Street | Bossier City | LA | 71111- | 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 | 6/20/1936 |
| Summage, Estella | 135 McKee | Haughton | LA | 71037- | 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 | 4/22/1961 |
| Sweeney, Donald Wayne | 5110 Hwy 157 South | Haughton | LA | 71037- | 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 | 1/25/1960 |
| Tanner, Laverne Wyatt | 1431 Cynthia Lane | Bossier City | LA | 71111- | 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 | 8/22/1953 |
| Taylor, Barbara A. | 1216 Lampkin St | Bossier City | LA | 71111- | 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 | 10/ 6/1960 |
| Taylor, Betty G | 604 Evan | Minden | LA | 71055- | 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 | 8/17/1948 |
| Taylor, David James | 2222 W. College St. | Shreveport | LA | 71103- | 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 | 8/26/1941 |
| Taylor, James Harris | 1751 Scott St. | Bossier City | LA | 7111 - | 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 | 3/19/1943 |
| Taylor, Jesse | 214 Wyatt St. | Shreveport | LA | 71101- | 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 | 1/ 5/1943 |
| Taylor, LaTasha Tawone | 9045 Kingston Rd., Apt  1804 | Shreveport | LA | 71118- | 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 | 1/12/1973 |
| Taylor, Leonard | 2610 W College | Shreveport | LA | 71103- | 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 | 11/ 2/1959 |
| Taylor, Montreal Radaz | 620 Detroit Street | Bossier City | LA | 71111- | 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 | 8/19/1973 |
| Taylor, Paula Sue | 2341 Walnut St. | Bossier City | LA | 71112- | 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 | 8/24/1969 |
| Taylor, Preston David | 1754 Booker T. Washington | Shreveport | LA | 71107- | 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 | 11/15/1943 |
| Taylor, Richard Jerome | 125 Thompson Street | Bossier City | LA | 71111- | 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 | 2/19/1970 |
| Terrell, Bonnie Mae | 3415 Penick St. | Shreveport | LA | 71109- | 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 | 12/26/1951 |
| Terrell, Betty Jean | 3415 Penick | Shreveport | LA | 71109- | 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 | 3/30/1950 |
| Terrell, Charles Ray | 6963 Fawn Path | Shreveport | LA | 71119- | 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 | 4/18/1949 |
| Terrell, Johnny Ray | P O Box 19535 | Shreveport | LA | 71119- | 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 | 3/ 3/1954 |

| Name | Current | City | State | Zip | SSN | DOB |
|---|---|---|---|---|---|---|
| Terrell, Sharon L | 6963 Fawn Path | Shreveport | LA | 71109- | 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 | 3/ 7/1972 |
| Thomas, Bridgette Rena | 634 Joannes St. | Bossier City | LA | 71111- | 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 | 12/14/1982 |
| Thomas, Edward B | 1653 Rear School Street | Bossier City | LA | 71111- | 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 | 12/17/1938 |
| Thomas, Isiah Isaac Sr. | 709 Detroit St. | Bossier City | LA | 71111- | 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 | 11/20/1930 |
| Thomas, Pamela Darlene | 2911 Shiloh Ln | Bossier City | LA | 71111- | 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 | 12/ 6/1968 |
| Thomas, Reginald Bernard | 1255 Fullilove Dr. | Bossier City | LA | 71112- | 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 | 4/ 6/1976 |
| Thomas, Vitalum Renee | 1205 Elsa Jane | Bossier City | LA | 71111- | 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 | 5/ 8/1964 |
| Thomas, Wilson | 801 Wilder St. | Bossier City | LA | 71111- | 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 | 3/28/1964 |
| Tinsley, Zedrick LaMone | 419 Watson St  Apt  B | Bossier City | LA | 71111- | 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 | 7/24/1979 |
| Tisby, Evelyn Diane | 106 Poole Hill Rd. | Haughton | LA | 71037- | 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 | 12/22/1956 |
| Tisby, James  Jr. | 849 Monica St., | Bossier City | LA | 71112- | 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 | 12/17/1970 |
| Tisby, Terrell O Neal Jr | 106 POOLE HILL RD | HAUGHTON | LA | 71037- | 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 | 5/ 9/1978 |
| Trammell, Betsy | 635 Hamilton Rd. | Bossier City | LA | 71104- | 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 | 1/24/1913 |
| Turner, Danisha Tranell | 4860 Shed Rd. Apt. 133 | Bossier City | LA | 71111- | 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 | 12/ 3/1978 |
| Turner, Isaac | 3830 Baxter St. | Shreveport | LA | 71109- | 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 | 12/ 1/1937 |
| Turner, Lamico Sacod | 409 Iroquois Trail | Shreveport | LA | 71107- | 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 | 9/26/1973 |
| Turner, Loretta Turner | 3830 Baxter St. | Shreveport | LA | 71109- | 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 | 2/ 8/1942 |
| Turner, Ronnie | 4827 Sheryl St. | Shreveport | LA | 71109- | 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 | 6/ 6/1961 |
| Tyson, Mary | 2924 Exposition Ave. | Shreveport | LA | 71109- | 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 | 6/30/1952 |
| Vinson, Donel | 437 Plaza Cir. | Bossier City | LA | 71111- | 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 | 8/14/1954 |
| Vinson, Lula Ruth | 400 John Wesley #131 | Bossier City | LA | 71112- | 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 | 7/31/1948 |
| Vinson, Terence Leray | 312 Second Street Apt 6 | Natchitoches | LA | 71457- | 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 | 7/13/1978 |
| Walker, John | 1303 Rex St. | Haughton | LA | 71111- | 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 | 12/ 7/1974 |
| Walker, Christy Evette | PO Box 1541 | Haughton | LA | 71057- | 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 | 6/20/1959 |
| Walker, Latasha Nicole | 508 Joanne St. | Bossier City | LA | 71111- | 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 | 8/26/1976 |
| Walker, Robert Marcello | 4850 Shed Rd., Apt. 254 | Bossier City | LA | 71111- | 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 | 8/18/1981 |
| Walter, Alberta Louise | 529 N. Circle | Bossier City | LA | 71111- | 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 | 5/ 1/1956 |
| Walter, Autry | 5811 2nd St. | Shreveport | LA | 71108- | 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 | 6/12/1935 |
| Walters, Army Ruth | 1322 Marshall St | Shreveport | LA | 71101- | 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 | 5/30/1930 |
| Ward, Danette Dense | 1425 Cynthia Street | Bossier , City | LA | 71112- | 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 | 3/17/1970 |
| Ware, Katrina Tyson | 3861 Victory Drive | Shreveport | LA | 71104- | 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 | 8/18/1970 |
| Washington, Bobby Joe | 2808 Stafford Ave | Bossier City | LA | 71112- | 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 | 11/23/1977 |
| Wayne, Vickie Rachelle | 1306 Hamilton Circle | Bossier City | LA | 71111- | 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 | 11/21/1957 |
| Webb, Karel | 600 Yarbrough | Bossier City | LA | 71111- | 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 | 8/ 1/1960 |
| Webster, John Lee | 3008 Norman Place | Bossier City | LA | 71112- | 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 | 6/11/1978 |
| Wells, Maranda Evette | 1609 Shady Lane | Shreveport | LA | 71118- | 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 | 10/27/1972 |
| West, Alma Lee | 1249 St. Charles Pl. | Bossier City | LA | 71112- | 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 | 12/ 8/1947 |
| West, Cora Lee | 2213 Shed Rd. Apt 179 bldg 4 | Bossier City | LA | 71111- | 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 | 3/22/1928 |
| West, Jerry Jermaine | 1124 McElroy Street | Bossier City | LA | 71112- | 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 | 2/17/1980 |
| White, Able Lee | 2336 Marrion  Building l | Shreveport | LA | 71103- | 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 | 4/ 8/1953 |
| White, Anthony Tyrone | 1406 Beverly Street | Bossier City | LA | 71112- | 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 | 4/22/1966 |
| White, Billy Davis | 2511 Convent Street | Bossier City | LA | 71112- | 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 | 12/25/1954 |
| White, Lynndale | PO Box 5533 | Bossier City | LA | 71171- | 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 | 9/30/1966 |
| Wilkins, Lucy M. | 610 Turner Ln.  (Nursing Home) | Shreveport | LA | 71106- | 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 | 3/13/1920 |
| Williams, Allen | 2019 Hawkins St | Shreveport | LA | 71107- | 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 | 3/27/1932 |
| Williams, Ardis Lee | 200 Berry Street | Bossier City | LA | 71111- | 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 | 3/ 7/1950 |
| Williams, Carlos | 208 Bennett Apt. 3 | Bossier City | LA | 71111- | 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 | 10/ 2/1981 |
| Williams, Eddie James Jr. | 1410 Coquitt St. | Bossier City | LA | 71111- | 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 | 1/11/1956 |
| Williams, Emma Cole | 1433 Griffin Ln | Bossier City | LA | 71111- | 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 | 3/12/1931 |
| Williams, George Louis | 8742 S. Emerald Loop | Shreveport | LA | 71106- | 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 | 10/ 3/1954 |
| Williams, Gregory Lane | 7136 Union St.. | Shreveport | LA | 71106- | 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 | 7/ 3/1964 |
| Williams, Larry Wayne | 2401 Bobbie St., Apt. 107 | Bossier City | LA | 71111- | 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 | 8/23/1955 |
| Williams, Michael Wayne | 1620 Fulton Blvd. Apt.421 | Shreveport | LA | 71107- | 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 | 9/ 7/1962 |
| Williams, Patricia Gladney | 1832 Michel St | Shreveport | LA | 71108- | 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 | 9/18/1953 |
| Williams, Reginald | 1406 Griffin Ln | Bossier City | LA | 71111- | 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 | 10/ 5/1952 |
| Williams, Ronnie Ray | 4613 Fitzgerald St. | Shreveport | LA | 71109- | 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 | 5/30/1957 |
| Williams, Tkesha Michell | 414 Preston Blvd. Apt.199 | Bossier City | LA | 7111 - | 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 | 1/14/1978 |
| Williams, Tom | 267 E. 76th | Shreveport | LA | 71106- | 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 | 8/15/1948 |
| Williams, Valarie Michelle | 1334 Burchett St. | Bossier City | LA | 71112- | 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 | 11/ 1/1975 |
| Williams, Willie | 1433 Griffin Lane | Bossier City | LA | 71111- | 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 | 12/14/1930 |

*Monday, October 22, 2001*

| Name | Current | City | State | Zip | SSN | DOB |
|------|---------|------|-------|-----|-----|-----|
| Williams, Willie Ray | 1433 Griffin Lane | Bossier City | LA | 71111- | 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 | 1/13/1956 |
| Willis, Aaron | 4137 Barbara St | Shreveport | LA | 71109- | 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 | 12/23/1976 |
| Wilson, Cervain | 200 Berry St | Bossier City | LA | 71112- | 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 | 2/ 1/1945 |
| Wilson, Johnny Brad | 101 Alexander | Bossier City | LA | 71111- | 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 | 3/21/1947 |
| Wilson, Lula Patterson | 7214 Cliff Ave | Shreveport | La, | 71106- | 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 | 1/23/1947 |
| Wilson, Patrick T | 7214 Clift Ave | Shreveport | LA | 71106- | 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 | 12/ 3/1980 |
| Winbush, Robert James | 420 Edward Street | Bossier City | LA | 71111- | 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 | 12/26/1969 |
| Winn, Frank | 704 Dickerson St. | Bossier City | LA | 7111 - | 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 | 9/22/1943 |
| Winn, Patsy Ann | 141 Colquitt Apt B. | Bossier City | LA | 71111- | 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 | 8/ 4/1963 |
| Winston, Carla Robin | 1621 Joey Ln | Bossier City | LA | 71111- | 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 | 6/ 7/1984 |
| Winzer, Dorothy | 3231 Keithville King St POB 711 | Keithville | LA | 71047- | 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 | 9/26/1933 |
| Woodson, Lucy May | 1746 Scott St | Bossier City | LA | 71111- | 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 | 4/14/1939 |
| Youngblood, Oscar Carl III | Lot 107 Pact Lane | Haughton | LA | 71037- | 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 | 5/16/1945 |
| Zackery, Pamela Denise | 1431 Gibson Dr. | Bossier City | LA | 71112- | 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 | 2/ 1/1963 |